B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>**WESTERN DISTRICT OF OKLAHOMA** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Candelaria Foster, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**26-4012316** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**8028 N. May Avenue, Suite 104**<br>**OKLAHOMA CITY, OK**<br>ZIP Code **73120** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**OKLAHOMA** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**PO Box 54678**<br>**OKLAHOMA CITY, OK**<br>ZIP Code **73154** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ☑ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☑ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(04/13)                                                              **Page 2**

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | **Candelaria Foster, LLC** |

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet)

| Location Where Filed: **- None -** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
| --- | --- |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____ <br> Signature of Attorney for Debtor(s)　　　(Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

   ☐ Yes, and Exhibit C is attached and made a part of this petition.

   ■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

   ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

   ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

   ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

   ☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

   ☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

   ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

        _____
        (Name of landlord that obtained judgment)

        _____
        (Address of landlord)

   ☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

   ☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

   ☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)      **Page 3**

| | |
|---|---|
| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | **Candelaria Foster, LLC** |

**Signatures**

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X** /s/ Mark B. Toffoli OBA
Signature of Attorney for Debtor(s)

**Mark B. Toffoli OBA #9045**
Printed Name of Attorney for Debtor(s)

**Andrews Davis, P.C.**
Firm Name
**100 North Broadway**
**Suite 3300**
**Oklahoma City, OK 73102**

Address

        **Email: mtoffoli@andrewsdavis.com**
**(405) 235-8735  Fax: (405)  235-8786**
Telephone Number

**July 13, 2015**
Date
*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** /s/ John M. Foster
Signature of Authorized Individual

**John M. Foster**
Printed Name of Authorized Individual

**Member**
Title of Authorized Individual

**July 13, 2015**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## WESTERN DISTRICT OF OKLAHOMA

In re **Candelaria Foster, LLC** _____,  Case No. _____

Debtor

Chapter _____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 1,303,646.41 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 648,557.59 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 43,477.60 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 12 | | 789,927.31 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 29 | | | |
| Total Assets | | | 1,303,646.41 | | |
| Total Liabilities | | | | 1,481,962.50 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## WESTERN DISTRICT OF OKLAHOMA

In re     **Candelaria Foster, LLC**
                        Debtor   ,

Case No. _____

Chapter _____ **7** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re      **Candelaria Foster, LLC**                                                      ,      Case No. _____

                                                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |
| | (Report also on Summary of Schedules) | | |

__0__   continuation sheets attached to the Schedule of Real Property

B6B (Official Form 6B) (12/07)

In re  **Candelaria Foster, LLC** _____ ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash** | - | **1,000.00** |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank 7 Operating Acct: (*753)** | - | **153.62** |
| | | **Bank 7 Trust Acct (*764)** | - | **0.00** |
| | | **Sooner State Bank** | - | **0.00** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >           **1,153.62**
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Candelaria Foster, LLC** , Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **(See attached list)** | - | 303,808.67 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Due from OTC (duplicate tax payment)** | - | 724.00 |
| | | **Prepaid Insurance** | - | 3,478.00 |
| | | **Under billings (Invoices that have yet to be billed + contractor's fee)** | - | 173,111.85 |
| | | **Due from Axis Investments (loan for Axis Investment's purchase of 1/3 interest in MCOP LLC) and other investments** | - | 753,370.27 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >        1,234,492.79
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Candelaria Foster, LLC**                       ,      Case No.                      

                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
#### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claim against Mercury Insurance for bad faith** | - | **Unknown** |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | | **Desk, Conference Table, File Cabinets** | - | **3,000.00** |
| | | **Ricoh Copier, Kyocera Copier, 2 Apple Computers, Dell Printer** | - | **10,000.00** |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | **CAT Bobcat Skid Steer Loader CAT Mini Excavator** | - | **55,000.00** |
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >     **68,000.00**
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Candelaria Foster, LLC**                                            ,        Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **1,303,646.41** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Best Case Bankruptcy

8:33 AM
07/13/15

# Candelaria Foster LLC
# A/R Aging Summary
### As of July 13, 2015

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Bank 7 | 6,695.19 | 0.00 | 0.00 | 0.00 | 0.00 | 6,695.19 |
| Bank 7 - Operations Off... | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Brent Knoolhuizen | 18,088.79 | 0.00 | 0.00 | 0.00 | 0.01 | 18,088.80 |
| Brim | 0.00 | 2,186.86 | 0.00 | 3,811.99 | 0.00 | 5,998.85 |
| Dunning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Eisner | 55,127.90 | -37,535.28 | 37,535.28 | 0.00 | 1,881.57 | 57,009.47 |
| Gwen FCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hart | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kloberdanze | 0.00 | 0.00 | 15,745.61 | 0.00 | 0.00 | 15,745.61 |
| Knoolhuizen | 21,488.61 | 0.00 | 0.00 | 0.00 | -0.11 | 21,488.50 |
| Lape | 0.00 | 1,752.32 | 0.00 | 0.00 | 2,076.83 | 3,829.15 |
| Love - Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 3,708.49 | 3,708.49 |
| Native Oil | 3,489.61 | 0.00 | 0.00 | 0.00 | 0.00 | 3,489.61 |
| Nichols Gate | 0.00 | 570.21 | 0.00 | 0.00 | 0.00 | 570.21 |
| Potter - Park Manor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rappaport | 0.00 | 0.00 | 0.00 | 198.18 | 0.00 | 198.18 |
| Records | 26,114.99 | 42,874.71 | 0.00 | 0.00 | 0.00 | 68,989.70 |
| Timberlake | 0.00 | 0.00 | 0.00 | 0.00 | -3,065.53 | -3,065.53 |
| Timberlake X | 0.00 | 0.00 | 0.00 | 0.00 | 14,155.25 | 14,155.25 |
| Trachtenberg | 0.00 | 20,096.24 | 0.00 | 0.00 | 0.00 | 20,096.24 |
| Tyree | 15,029.73 | 30,584.24 | 9,568.00 | 8,928.98 | 0.00 | 64,110.95 |
| Woody | 2,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 |
| TOTAL | 148,734.82 | 60,529.30 | 62,848.89 | 12,939.15 | 18,756.51 | 303,808.67 |

**Attachment**
**Schedule B (16)**

B6C (Official Form 6C) (4/13)

In re **Candelaria Foster, LLC** ,                    Case No. _____

_____
                Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.)*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

___0___ continuation sheets attached to Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re __**Candelaria Foster, LLC**_____,     Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Bank 7 Loan Operations**<br>**1039 NW 63rd**<br>**OKLAHOMA CITY, OK 73116** | X | - | **Non-Purchase Money Security**<br><br>**All Accounts, Inventory, Equipment, General Intangibles & all of Grantors' rights pursuant to that certain Construction Management Agreement dated effective 8** | | | | | |
| | | | Value $          **Unknown** | | | | 583,797.06 | **Unknown** |
| Account No. **xx6330** <br><br>**Caterpillar Financial Svc Corp**<br>**PO Box 73081**<br>**DALLAS, TX 75373-0681** | | - | **CAT Bobcat Skid Steer Loader**<br>**CAT Mini Excavator** | | | | | |
| | | | Value $          **55,000.00** | | | | 64,760.53 | 9,760.53 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

__0__ continuation sheets attached

| | Subtotal<br>(Total of this page) | 648,557.59 | 9,760.53 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 648,557.59 | 9,760.53 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                   Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

.

In re    **Candelaria Foster, LLC**                                                    Case No. _____
                                                                              ,
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**2**    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Candelaria Foster, LLC**                              Case No. _____
                                    _____ ,
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | June 2015 | | | | | |
| Erin S. Candelaria 8512 Surrey Place OKLAHOMA CITY, OK 73120 | - | | Wages | | | | | 9,920.53 |
| | | | | | | | 9,920.53 | 0.00 |
| Account No. | | | June 2015 | | | | | |
| John M. Foster 2617 NW 61st OKLAHOMA CITY, OK 73112 | - | | Wages | | | | | 9,920.53 |
| | | | | | | | 9,920.53 | 0.00 |
| Account No. | | | June 2015 | | | | | |
| Michael E. Shoemaker 1204 Bedford Drive OKLAHOMA CITY, OK 73116 | - | | Wages | | | | | 8,299.84 |
| | | | | | | | 8,299.84 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 28,140.90 | |
| (Total of this page) | 28,140.90 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Candelaria Foster, LLC** _____ ,   Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Department of the Trasurey**<br>**Internal Revenue Service**<br>**OGDEN, UT 84201** | - | | **June 2015**<br><br>**Payroll Withholding Taxes** | | | | **13,551.70** | **0.00** | **13,551.70** |
| Account No.<br><br>**Oklahoma Tax Commission**<br>**PO Box 26940**<br>**OKLAHOMA CITY, OK 73125** | - | | **June 2015**<br><br>**Withholding State Tax** | | | | **1,785.00** | **0.00** | **1,785.00** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | **15,336.70** | **0.00**<br>**15,336.70** |
| Total<br>(Report on Summary of Schedules) | **28,140.90**<br>**43,477.60** | **15,336.70** |

B6F (Official Form 6F) (12/07)

In re     **Candelaria Foster, LLC**                                          ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Rent | | | | |
| **8028 North May, LLC** **8028 N. May Ave, Suite 201** **OKLAHOMA CITY, OK 73120** | | - | | | | | | | 3,000.00 |
| Account No. | | | | | May 2015 Material & Labor | | | | |
| **All State Fencing LLC** **305 S Cornwell Drive** **YUKON, OK 73099** | | - | | | | | | | 1,679.00 |
| Account No. | | | | | May 2015 Business Material | | | | |
| **American Heartland Distributor** **9450 N. May Ave** **OKLAHOMA CITY, OK 73120** | | - | | | | | | | 7,947.51 |
| Account No. | | | | | Telephone | | | | |
| **AT&T Mobility** **PO Box 6463** **Carol Stream, IL 60197-6463** | | - | | | | | | | 397.33 |

___11___ continuation sheets attached

Subtotal
(Total of this page)                 13,023.84

B6F (Official Form 6F) (12/07) - Cont.

In re **Candelaria Foster, LLC**,                                    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | May 2015 Materials | | | | |
| Britton Lumber & Supply PO Box 14496 OKLAHOMA CITY, OK 73113 | | | | | | | | 490.90 |
| Account No. | | - | | May 2015 Labor & Materials | | | | |
| C. Ford Electric LLC 435 NE 22nd NEWCASTLE, OK 73065 | | | | | | | | 2,017.02 |
| Account No. | | - | | May 2015 Equipment Rentals | | | | |
| Chem-Cam Services, Inc PO Box 1346 ENID, OK 73702 | | | | | | | | 440.89 |
| Account No. | | - | | May 2015 Materials | | | | |
| Cherokee Building Materials 100 NE 31st Street OKLAHOMA CITY, OK 73105 | | | | | | | | 562.30 |
| Account No. xxxxxxxx3549 | | - | | May 2015 Utilities | | | | |
| City of Oklahoma City Utilities Department PO Box 26570 OKLAHOMA CITY, OK 73126-0570 | | | | | | | | 41.14 |

Sheet no. __1__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,552.25

B6F (Official Form 6F) (12/07) - Cont.

In re  **Candelaria Foster, LLC**                                        ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx4692** <br><br> **City of Oklahoma City** <br> **Utilities Department** <br> **PO Box 26570** <br> **OKLAHOMA CITY, OK 73126-0570** | - | | May 2015 <br> Utilities | | | | 63.39 |
| Account No. <br><br> **Custom Stainless** <br> **20 South May Ave** <br> **OKLAHOMA CITY, OK 73107-6832** | - | | May 2015 <br> Labor & Materials | | | | 62.25 |
| Account No. <br><br> **David Krueger Electric** <br> **PO Box 14663** <br> **OKLAHOMA CITY, OK 73113** | - | | May 2015 <br> Labor & Materials | | | | 25,604.58 |
| Account No. **xx1975** <br><br> **Designer Hardware, Inc.** <br> **PO Box 14240** <br> **OKLAHOMA CITY, OK 73113** | - | | May 2015 <br> Materials | | | | 22,111.63 |
| Account No. **xxx-xxxxxx1-000** <br><br> **Direct Capital** <br> **155 Commerce Way** <br> **PORTSMOUTH, NH 03801** | - | | June 2015 <br> Payment for Computer | | | | 457.00 |

Sheet no. __2__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **48,298.85**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Candelaria Foster, LLC**                                                    ,     Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x xxN400** <br><br> **Dolese Bros Co** <br> **PO Box 960144** <br> **OKLAHOMA CITY, OK 73196-0144** | - | | | May 2015 <br> Materials | | | | 107.95 |
| Account No. **xx9514** <br><br> **Emser Tile LLC** <br> **PO Box 69339** <br> **Los Angeles, CA 90069-0339** | - | | | May 2015 <br> Materials | | | | 1,424.39 |
| Account No. <br><br> **First Insurance Funding Corp** <br> **PO Box 66468** <br> **CHICAGO, IL 60666-0468** | - | | | May 2015 <br> General Liability Insurance | | | | 3,186.84 |
| Account No. **xx0266** <br><br> **Forest Building Materials** <br> **60 N May Avenue** <br> **OKLAHOMA CITY, OK 73107** | - | | | May 2015 <br> Materials | | | | 3,903.82 |
| Account No. <br><br> **Garrett and Company** <br> **9701 N. Broadway Ext** <br> **OKLAHOMA CITY, OK 73114** | - | | | Rent for 817 NW 84th (Warehouse) | | | | 1,350.00 |

Sheet no. __3__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **9,973.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Candelaria Foster, LLC** _____ ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | May 22, 2015 Judgment | | | | |
| Gwen Leclerc, Trustee c/o Craig E. Brown Wheeler Wheeler Morgan & Brown 1900 NW Expressway Ste 450 OKLAHOMA CITY, OK 73118 | - | | | | | | 462,783.98 |
| Account No. | | | May 2015 Legal Fees | | | | |
| Hatzog Conger Cason & Neville 1600 Bank of Oklahoma Plaza 201 Robert S. Kerr OKLAHOMA CITY, OK 73102 | - | | | | | | 2,170.20 |
| Account No. | | | May 2015 Labor & Materials | | | | |
| Heartland Fence Co. 17615 N. MacArthur Blvd EDMOND, OK 73003 | | | | | | | 3,760.00 |
| Account No. | | | May 2015 Labor & Materials | | | | |
| Hill & Company 600 N. Ann Arbor OKLAHOMA CITY, OK 73127 | - | | | | | | 3,397.00 |
| Account No. | | | May 2015 Labor & Materials | | | | |
| Innovative Glass 941 NW 164th Ste 4 EDMOND, OK 73013 | - | | | | | | 12,195.51 |

Sheet no. __4__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

484,306.69

B6F (Official Form 6F) (12/07) - Cont.

In re   **Candelaria Foster, LLC**                                              ,          Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**J H Custom Woodwork LLC**<br>**Jason Hays**<br>**376 N. Rockwell**<br>**OKLAHOMA CITY, OK 73127** | - | | **May 2015**<br>**Labor & Materials** | | | | 9,878.41 |
| Account No.<br><br>**JCAD LLC**<br>**PO Box 54678**<br>**OKLAHOMA CITY, OK 73154** | - | | **November 2014**<br>**Loan** | | | | 50,000.00 |
| Account No.<br><br>**Lighting Concepts**<br>**9414 N. May Ave**<br>**OKLAHOMA CITY, OK 73120** | - | | **May 2015**<br>**Materials** | | | | 88.48 |
| Account No.<br><br>**Locke Supply**<br>**PO Box 24980**<br>**OKLAHOMA CITY, OK 73124-0980** | - | | **May 2015**<br>**Materials** | | | | 553.64 |
| Account No.<br><br>**Manuel Lopez**<br>**Water Garden & Landscaping**<br>**5711 E Britton Road**<br>**OKLAHOMA CITY, OK 73151** | - | | **Monthly Contract Labor** | | | | **Unknown** |

Sheet no. __5___ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

60,520.53

B6F (Official Form 6F) (12/07) - Cont.

In re   **Candelaria Foster, LLC**                                              ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**McCauley Greenhouse** <br>**9509 Bartlet Drive** <br>**OKLAHOMA CITY, OK 73131** | - | | **May 2015** <br>**Materials** | | | | 102.58 |
| Account No. <br><br>**McConnell Plumbing** <br>**Wayne McConnell** <br>**331712 East 870 Rd** <br>**WELLSTON, OK 74881** | - | | **May 2015** <br>**Labor & Materials** | | | | 9,351.57 |
| Account No. **xxxxxxxxx xxxxx05 09** <br><br>**OK Natural Gas** <br>**PO Box 219296** <br>**KANSAS CITY, MO 64121-9296** | - | | **May 2015** <br>**Utilities** | | | | 15.33 |
| Account No. <br><br>**Oklahoma City Police Dept** <br>**Permit & ID Section** <br>**PO Box 268837** <br>**OKLAHOMA CITY, OK 73126-8837** | - | | **May 2015** <br>**Permit for Alarm** | | | | 17.00 |
| Account No. <br><br>**Overhead Door Co of OKC** <br>**PO Box 75387** <br>**OKLAHOMA CITY, OK 73147** | - | | **May 2015** <br>**Labor & Materials** | | | | 383.65 |

Sheet no. __6__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,870.13

B6F (Official Form 6F) (12/07) - Cont.

In re    **Candelaria Foster, LLC**                                    ,    Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Phoenix Hardwood & Plywood <br> PO Box 16111 <br> OKLAHOMA CITY, OK 73114 | - | | May 2015 <br> Materials | | | | 3,018.43 |
| Account No. <br><br> Precision Pool LLC <br> 16301 N Rockwell <br> EDMOND, OK 73013 | - | | 2013 <br> Labor & Materials disputed by client | | | X | 7,776.48 |
| Account No. x5161 <br><br> ProBuild <br> PO Box 13240 <br> OKLAHOMA CITY, OK 73113 | - | | May 2015 <br> Materials | | | | 723.35 |
| Account No. <br><br> Quill Corporation <br> PO Box 37600 <br> PHILADELPHIA, PA 19101-0600 | - | | May 2015 <br> Office Supplies | | | | 51.20 |
| Account No. CF00 <br><br> R K Black Inc <br> 4111 Perimeter Center Place <br> OKLAHOMA CITY, OK 73112 | - | | May 2015 <br> Monthly Mantenance on Copier | | | | Unknown |

Sheet no. __7__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,569.46

B6F (Official Form 6F) (12/07) - Cont.

In re    **Candelaria Foster, LLC** _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ralston Construction Container**<br>**David Ralston**<br>**11521 N Crest**<br>**OKLAHOMA CITY, OK 73131** | - | | **May 2015**<br>**Dumpster Rental** | | | | 3,161.00 |
| Account No.<br><br>**Ramsey's Plumbing**<br>**PO Box 1211**<br>**EDMOND, OK 73083** | - | | **May 2015**<br>**Labor & Materials** | | | | 2,762.15 |
| Account No.<br><br>**Reidprographics**<br>**6800 N Shartel**<br>**OKLAHOMA CITY, OK 73116** | | | **May 2015**<br>**Office Supplies** | | | | 541.03 |
| Account No.<br><br>**Richburg Stone & Supply Co**<br>**PO Box 26887**<br>**OKLAHOMA CITY, OK 73126-8877** | - | | **May 2015**<br>**Materials** | | | | 1,099.20 |
| Account No.<br><br>**Rick's House of Fire**<br>**333 West Britton Road**<br>**OKLAHOMA CITY, OK 73114** | - | | **May 2015**<br>**Labor & Materials** | | | | 810.65 |

Sheet no. __8__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,374.03

B6F (Official Form 6F) (12/07) - Cont.

In re   **Candelaria Foster, LLC**                                      ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Rug & Carpet of OK**<br>**4404 N. Western**<br>**OKLAHOMA CITY, OK 73118** | - | | May 2015<br>Labor & Materials | | | | 8,058.58 |
| Account No.<br><br>**Sal's Drywall**<br>**709 SW 58th**<br>**OKLAHOMA CITY, OK 73109** | - | | May 2015<br>Contract Labor | | | | **Unknown** |
| Account No.<br><br>**Schwarz Ready Mix**<br>**PO Box 850450**<br>**YUKON, OK 73085** | - | | May 2015<br>Materials | | | | 424.20 |
| Account No.<br><br>**SEP-IRA - E*TRADE CLEARING LLC**<br>**Harborside Financial Center**<br>**501 Plaza Two**<br>**34 Exchange Place**<br>**JERSEY CITY, NJ 07311-1113** | - | | | | | | 64,423.00 |
| Account No.<br><br>**Shell Fleet**<br>**Processing Center**<br>**PO Box 183019**<br>**COLUMBUS, OH 43218-3019** | - | | May 2015<br>Fuel | | | | 609.33 |

Sheet no. __9__ of __11__ sheets attached to Schedule of                                          Subtotal                  **73,515.11**
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Candelaria Foster, LLC**                                    ,    Case No. _____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxx2218**<br><br>**Sherwin Williams Company**<br>**2100 Lakeside Blvd #400**<br>**RICHARDSON, TX 75082** | - | | | **May 2015**<br>**Materials** | | | | 1,076.18 |
| Account No.<br><br>**Spectrum Paint**<br>**115247 E. Skelly**<br>**TULSA, OK 74116** | - | | | **May 2015**<br>**Materials** | | | | 637.04 |
| Account No.<br><br>**Storm Safe Inground**<br>**Tornado Shelters**<br>**6101 Camille Ave**<br>**OKLAHOMA CITY, OK 73149** | - | | | **May 2015**<br>**Labor & Materials** | | | | 3,100.00 |
| Account No.<br><br>**Troy Benear Roofing LLC**<br>**1222 Kenilworth Rd**<br>**OKLAHOMA CITY, OK 73114** | - | | | **April 2015**<br>**Labor & Materials** | | | X | 23,400.00 |
| Account No.<br><br>**W & W Steel LLC**<br>**1730 W Reno**<br>**OKLAHOMA CITY, OK 73106** | - | | | **May 2015**<br>**Materials** | | | | 637.79 |

Sheet no. __**10**__ of __**11**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            28,851.01

B6F (Official Form 6F) (12/07) - Cont.

In re __Candelaria Foster, LLC__ _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx-xxxxx5-001**  **Waste Connections of OK Inc** **4625 S Rockwell** **OKLAHOMA CITY, OK 73179** | - | | **May 2015** **Dumpster Rental** | | | | 210.00 |
| Account No.  **Wiring Solutions** **PO Box 890960** **OKLAHOMA CITY, OK 73189** | - | | **May 2015** **Labor & Materials** | | | | 2,962.34 |
| Account No. **xx0494**  **Young Brothers Inc** **100 N. Classen** **OKLAHOMA CITY, OK 73106** | - | | **April & May 2015** **Labor & Materials** | | | | 34,900.07 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __11__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 38,072.41 |
| Total (Report on Summary of Schedules) | 789,927.31 |

B6G (Official Form 6G) (12/07)

.

In re __Candelaria Foster, LLC_____,    Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **8028 North May, LLC**<br>**8028 N. May Ave, Suite 201**<br>**OKLAHOMA CITY, OK 73120** | **2 years beginning August 1, 2014 thru July 31,**<br>**2016**<br>**for $1,850.00 per month**<br>**Property @ 817 NW 84th Street, OKC** |
| **Ally**<br>**Payment Processing Center**<br>**PO Box 9001951**<br>**LOUISVILLE, KY 40290-1951** | **2015 Chevy Tahoe LTZ**<br>**36 months beginning April 8, 2014**<br>**Payment of $321.66 monthly** |
| **Ally**<br>**Payment Processing Center**<br>**PO Box 9001951**<br>**LOUISVILLE, KY 40290-1951** | **2015 Chevy Tahoe LTZ**<br>**for 36 months beginning April 8, 2014**<br>**Payment of $308.34** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re  **Candelaria Foster, LLC**
_____,     Case No. _____
                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Erin S. Candelaria**<br>**8512 Surrey Place**<br>**OKLAHOMA CITY, OK 73120** | **Bank 7 Loan Operations**<br>**1039 NW 63rd**<br>**OKLAHOMA CITY, OK 73116** |
| **John M. Foster**<br>**2617 NW 61st Street**<br>**OKLAHOMA CITY, OK 73112** | **Bank 7 Loan Operations**<br>**1039 NW 63rd**<br>**OKLAHOMA CITY, OK 73116** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Fill in this information to identify your case:

Debtor 1 _____

Debtor 2 _____
(Spouse, if filing)

United States Bankruptcy Court for the:   WESTERN DISTRICT OF OKLAHOMA

Case number _____
(If known)

Check if this is:

☐ An amended filing
☐ A supplement showing post-petition chapter 13 income as of the following date:

_____
MM / DD/ YYYY

## Official Form B 6I

## Schedule I: Your Income                                                      12/13

**Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.**

### Part 1:      Describe Employment

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may include student or homemaker, if it applies.

| | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|
| **Employment status** | ☐ Employed<br>☐ Not employed | ☐ Employed<br>☐ Not employed |
| **Occupation** | | |
| **Employer's name** | _____ | _____ |
| **Employer's address** | | |
| | _____ | _____ |
| **How long employed there?** | _____ | _____ |

### Part 2:      Give Details About Monthly Income

**Estimate monthly income as of the date you file this form.** If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 2. | **List monthly gross wages, salary, and commissions** (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. $ _____ **0.00** | $ _____ **0.00** |
| 3. | **Estimate and list monthly overtime pay.** | 3. +$ _____ **0.00** | +$ _____ **0.00** |
| 4. | **Calculate gross income.** Add line 2 + line 3. | 4. $ _____ **0.00** | $ _____ **0.00** |

Debtor 1  **Candelaria Foster, LLC**                                        Case number (*if known*)

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|

|  | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| **Copy line 4 here** | 4. | | $ 0.00 | $ 0.00 |

5. **List all payroll deductions:**

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 5a. | **Tax, Medicare, and Social Security deductions** | 5a. | $ 0.00 | $ 0.00 |
| 5b. | **Mandatory contributions for retirement plans** | 5b. | $ 0.00 | $ 0.00 |
| 5c. | **Voluntary contributions for retirement plans** | 5c. | $ 0.00 | $ 0.00 |
| 5d. | **Required repayments of retirement fund loans** | 5d. | $ 0.00 | $ 0.00 |
| 5e. | **Insurance** | 5e. | $ 0.00 | $ 0.00 |
| 5f. | **Domestic support obligations** | 5f. | $ 0.00 | $ 0.00 |
| 5g. | **Union dues** | 5g. | $ 0.00 | $ 0.00 |
| 5h. | **Other deductions.** Specify: | 5h.+ | $ 0.00 + | $ 0.00 |

6. **Add the payroll deductions.** Add lines 5a+5b+5c+5d+5e+5f+5g+5h.      6.   $ 0.00      $ 0.00

7. **Calculate total monthly take-home pay.**  Subtract line 6 from line 4.   7.   $ 0.00      $ 0.00

8. **List all other income regularly received:**

8a. **Net income from rental property and from operating a business, profession, or farm**
Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income.   8a.   $ 0.00      $ 0.00

8b. **Interest and dividends**   8b.   $ 0.00      $ 0.00

8c. **Family support payments that you, a non-filing spouse, or a dependent regularly receive**
Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement.   8c.   $ 0.00      $ 0.00

8d. **Unemployment compensation**   8d.   $ 0.00      $ 0.00

8e. **Social Security**   8e.   $ 0.00      $ 0.00

8f. **Other government assistance that you regularly receive**
Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies.
Specify:   8f.   $ 0.00      $ 0.00

8g. **Pension or retirement income**   8g.   $ 0.00      $ 0.00

8h. **Other monthly income.** Specify:   8h.+   $ 0.00 +   $ 0.00

9. **Add all other income.** Add lines 8a+8b+8c+8d+8e+8f+8g+8h.   9.   $ 0.00      $ 0.00

10. **Calculate monthly income.**  Add line 7 + line 9.   10.   $ 0.00 + $ 0.00 = $ 0.00
Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse.

11. **State all other regular contributions to the expenses that you list in Schedule J.**
Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.
Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J.*
Specify:   11.  +$ 0.00

12. **Add the amount in the last column of line 10 to the amount in line 11.**  The result is the combined monthly income.
Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities* and Related *Data,* if it applies   12.   $ 0.00

**Combined monthly income**

13. **Do you expect an increase or decrease within the year after you file this form?**
[✓] No.
[ ] Yes. Explain:

Fill in this information to identify your case:

Debtor 1 _____

Debtor 2 _____
(Spouse, if filing)

United States Bankruptcy Court for the:  WESTERN DISTRICT OF OKLAHOMA

Case number _____
(If known)

Check if this is:

☐ An amended filing
☐ A supplement showing post-petition chapter 13 expenses as of the following date:
_____
MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2 maintains a separate household

# Official Form B 6J
# Schedule J: Your Expenses                                                            12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:  Describe Your Household

1.  **Is this a joint case?**

☑ No. Go to line 2.
☐ Yes. **Does Debtor 2 live in a separate household?**

☐ No
☐ Yes. Debtor 2 must file a separate Schedule J.

2.  **Do you have dependents?**   ☑ No

Do not list Debtor 1
and Debtor 2.
Do not state the
dependents' names.

☐ Yes.  Fill out this information for each dependent.............

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| _____ | _____ | ☐ No ☐ Yes |
| _____ | _____ | ☐ No ☐ Yes |
| _____ | _____ | ☐ No ☐ Yes |
| _____ | _____ | ☐ No ☐ Yes |

3.  **Do your expenses include expenses of people other than yourself and your dependents?**   ☑ No ☐ Yes

## Part 2:  Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 6I.)

| | **Your expenses** |
|---|---|

4.  **The rental or home ownership expenses for your residence.** Include first mortgage payments and any rent for the ground or lot.                                                      4.  $ _____ 0.00

If not included in line 4:

4a.  Real estate taxes                                                                4a.  $ _____ 0.00
4b.  Property, homeowner's, or renter's insurance                                     4b.  $ _____ 0.00
4c.  Home maintenance, repair, and upkeep expenses                                    4c.  $ _____ 0.00
4d.  Homeowner's association or condominium dues                                      4d.  $ _____ 0.00
5.  **Additional mortgage payments for your residence,** such as home equity loans    5.  $ _____ 0.00

Debtor 1    __Candelaria Foster, LLC_____    Case number (if known) _____

| | | | | |
|---|---|---|---|---|
| 6. | **Utilities:** | | | |
| | 6a. | Electricity, heat, natural gas | 6a. $ | 0.00 |
| | 6b. | Water, sewer, garbage collection | 6b. $ | 0.00 |
| | 6c. | Telephone, cell phone, Internet, satellite, and cable services | 6c. $ | 0.00 |
| | 6d. | Other. Specify: | 6d. $ | 0.00 |
| 7. | **Food and housekeeping supplies** | | 7. $ | 0.00 |
| 8. | **Childcare and children's education costs** | | 8. $ | 0.00 |
| 9. | **Clothing, laundry, and dry cleaning** | | 9. $ | 0.00 |
| 10. | **Personal care products and services** | | 10. $ | 0.00 |
| 11. | **Medical and dental expenses** | | 11. $ | 0.00 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | | 12. $ | 0.00 |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | | 13. $ | 0.00 |
| 14. | **Charitable contributions and religious donations** | | 14. $ | 0.00 |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | | |
| | 15a. | Life insurance | 15a. $ | 0.00 |
| | 15b. | Health insurance | 15b. $ | 0.00 |
| | 15c. | Vehicle insurance | 15c. $ | 0.00 |
| | 15d. | Other insurance. Specify: | 15d. $ | 0.00 |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: | | 16. $ | 0.00 |
| 17. | **Installment or lease payments:** | | | |
| | 17a. | Car payments for Vehicle 1 | 17a. $ | 0.00 |
| | 17b. | Car payments for Vehicle 2 | 17b. $ | 0.00 |
| | 17c. | Other. Specify: | 17c. $ | 0.00 |
| | 17d. | Other. Specify: | 17d. $ | 0.00 |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, *Schedule I, Your Income* (Official Form 6I).** | | 18. $ | 0.00 |
| 19. | **Other payments you make to support others who do not live with you.** Specify: | | $ | 0.00 |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on *Schedule I: Your Income*.** | | | |
| | 20a. | Mortgages on other property | 20a. $ | 0.00 |
| | 20b. | Real estate taxes | 20b. $ | 0.00 |
| | 20c. | Property, homeowner's, or renter's insurance | 20c. $ | 0.00 |
| | 20d. | Maintenance, repair, and upkeep expenses | 20d. $ | 0.00 |
| | 20e. | Homeowner's association or condominium dues | 20e. $ | 0.00 |
| 21. | **Other:** Specify: | | 21. +$ | 0.00 |
| 22. | **Your monthly expenses.** Add lines 4 through 21. The result is your monthly expenses. | | 22. $ | 0.00 |
| 23. | **Calculate your monthly net income.** | | | |
| | 23a. | Copy line 12 *(your combined monthly income)* from Schedule I. | 23a. $ | 0.00 |
| | 23b. | Copy your monthly expenses from line 22 above. | 23b. -$ | 0.00 |
| | 23c. | Subtract your monthly expenses from your monthly income. The result is your *monthly net income.* | 23c. $ | 0.00 |

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**
For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

☑ No.
☐ Yes.
Explain: _____

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## WESTERN DISTRICT OF OKLAHOMA

In re    **Candelaria Foster, LLC**
_____    Case No. _____
Debtor(s)    Chapter    **7**_____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**31**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **July 13, 2015**_____    Signature  **/s/ John M. Foster**_____
**John M. Foster**
**Member**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## WESTERN DISTRICT OF OKLAHOMA

In re    **Candelaria Foster, LLC**              Case No. _____

                           Debtor(s)           Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None   ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$97,349.32** | **2015 YTD: Business Income** |
| **$160,525.31** | **2014: Business Income** |
| **$151,018.53** | **2013: Business Income** |

---

### 2. Income other than from employment or operation of business

None   ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

                AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached** | | **$1,282,415.09** | **$0.00** |

None ☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **John M. Foster** <br> **2617 NW 61st** <br> **OKLAHOMA CITY, OK 73112** <br> **Member** | **Wages from June 9, 2014 thru June 9, 2015** | **$77,743.49** | **$0.00** |
| **Erin S. Candelaria** <br> **8512 Surrey Place** <br> **OKLAHOMA CITY, OK 73120** <br> **Member** | **Wages from June 9, 2014 thru June 9, 2015** | **$77,743.00** | **$0.00** |
| **Erin S. Candelaria** <br> **8512 Surrey Place** <br> **OKLAHOMA CITY, OK 73120** <br> **Member** | **September 8, 2014 SEP IRA Contribution** | **$25,250.00** | **$0.00** |
| **John M. Foster** <br> **2617 NW 61st** <br> **OKLAHOMA CITY, OK 73112** <br> **Member** | **September 8, 2014 SEP IRA Contribution** | **$25,250.00** | **$0.00** |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **CJ-2015-2117**<br>**Gwen Leclerc, Trustsee of the Gwen Leclerc**<br>**Revocable Living Trust dated June 13, 2001**<br>**v.**<br>**Candelaria Foster, LLC** | **Collection** | **District Court of Oklahoma County, State of Oklahoma** | **Judgment** |
| **CIV-15-555-HE**<br>**First Mercury Insurance Company**<br>**v.**<br>**(1) Cadelaria Foster, LLC, d/b/a Candelaria**<br>**Foster Contracting and**<br>**(2) Gwen Leclerc, Trustee of the Gwen Leclerc**<br>**Revocable Living Trust dated June 13, 2001** | **Declaratory Judgment** | **District Court for the Western District of Oklahoma, State of Oklahoma** | **Pending** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☐

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| **Pierce Couch** | | | **$50,000 Negotiated Settlement with Subcontactor on Leclerc Lawsuit** |

B7 (Official Form 7) (04/13)
4

### 7. Gifts

**None** ☑

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

**None** ☑

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

**None** ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Andrews Davis, P.C.**<br>**100 N. Broadway, Suite 3300**<br>**OKLAHOMA CITY, OK 73102** | **June 10, 2015** | **$7,806.00 (Fees of $7471.00 and filing fee of $335.00)** |

### 10. Other transfers

**None** ☑

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

**None** ☑

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

### 11. Closed financial accounts

**None** ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
5

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **NBC Bank** | **Checking Account #*4273** | **$6.14 February 27, 2015** |

---

**12. Safe deposit boxes**

None
☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None
☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Jay Diamond** | **Personal Property - $30,000.00** | **Warehouse 817 NW 84th Oklahoma City, OK** |
| **Julia Eisner** | **Vehicle - $40,000.00** | **Warehouse 817 NW 84th Oklahoma City, OK** |
| **John Foster** | **Personal Items & Vehicle - $25,000.00** | **Warehouse 817 NW 84th Oklahoma City, OK** |
| **Erin Candelaria** | **Personal Items - $10,000.00** | **Warehouse 817 NW 84th Oklahoma City, OK** |
| **MCOP LLC** | **Construction Materials - $50,000.00** | **Warehouse 817 NW 84th Oklahoma City, OK** |

---

**15. Prior address of debtor**

None
☑

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

B7 (Official Form 7) (04/13)
6

### 16. Spouses and Former Spouses

**None** ■
If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

**None** ■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

**None** ■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

**None** ■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

**None** ■
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)
7

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

**None**
**■**    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

**None**
**☐**    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|--------------------------|
| **Luton and Company**<br>**Bruce Van Huisen**<br>**201 NW 63rd, #100**<br>**OKLAHOMA CITY, OK 73116** | **Tax Returns for 2009- 2014** |

**None**
**■**    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|--------------------------|

**None**
**■**    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|

**None**
**☐**    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **Bank 7 Loan Operations**<br>**1039 NW 63rd**<br>**OKLAHOMA CITY, OK 73116** | |

---

### 20. Inventories

**None**
**■**    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|------------------------------------------------------------------|

B7 (Official Form 7) (04/13)
8

| None ■ | b. List the name and address of the person having possession of the records of each of the inventories reported in a., above. | |

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |

---

**21 . Current Partners, Officers, Directors and Shareholders**

| None ■ | a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership. | |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

| None ☐ | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation. | |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| Erin S. Candelaria<br>8512 Surrey Place<br>OKLAHOMA CITY, OK 73120 | Member | 50% |
| John M. Foster<br>2617 NW 61st Street<br>OKLAHOMA CITY, OK 73112 | Member | 50% |

---

**22 . Former partners, officers, directors and shareholders**

| None ■ | a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case. | |

| NAME | ADDRESS | DATE OF WITHDRAWAL |
| --- | --- | --- |

| None ■ | b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case. | |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

| None ☐ | If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case. | |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| John M. Foster<br>2617 NW 61st<br>OKLAHOMA CITY, OK 73112<br>    Member | Wages from June 9, 2014 thru June 9, 2015 | $77,743.49 |
| John M. Foster<br>2617 NW 61st<br>OKLAHOMA CITY, OK 73112<br>    Member | September 8, 2014 - SEP 2013 IRA Contribution | $25,250.00 |
| Erin S. Candelaria<br>8512 Surrey Place<br>OKLAHOMA CITY, OK 73120<br>    Member | Wages from June 9, 2014 thru June 9, 2015 | $77,743.00 |

B7 (Official Form 7) (04/13)
9

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Erin S. Candelaria**<br>**8512 Surrey Place**<br>**OKLAHOMA CITY, OK 73120**<br>   **Member** | **September 8, 2014 - SEP IRA Contribution** | **$25,250.00** |

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **July 13, 2015**                          Signature    **/s/ John M. Foster**
                                                                **John M. Foster**
                                                                **Member**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

8:28 AM
06/11/15

# Candelaria Foster LLC
## Transaction List by Vendor
### March 9 through June 9, 2015

3 B

| | Type | Date | Num | Account | Amount | Total |
|---|---|---|---|---|---|---|
| **8028 North May, L.L.C.** | | | | | | ' |
| | Bill Pmt -Check | 03/26/2015 | 11774 | Bank 7 - Trust (764) | -3,000.00 | |
| | Bill Pmt -Check | 05/05/2015 | 11935 | Bank 7 - Trust (764) | -3,000.00 | |
| | Bill Pmt -Check | 06/02/2015 | 12055 | Bank 7 - Trust (764) | -3,000.00 | -9,000.00 |
| **ADM Construction LLC** | | | | | | |
| | Bill Pmt -Check | 03/19/2015 | 11739 | Bank 7 - Trust (764) | -7,903.75 | -7,903.75 |
| **American Express** | | | | | | |
| | Bill Pmt -Check | 04/07/2015 | EFT | Bank 7 - Trust (764) | -25,000.00 | |
| | Bill Pmt -Check | 05/04/2015 | EFT | Bank 7 - Trust (764) | -40,000.00 | |
| | Bill Pmt -Check | 06/06/2015 | EFT | Sooner State Bank | -30,000.00 | -95,000.00 |
| **Andrews Davis** | | | | | | |
| | Bill Pmt -Check | 06/08/2015 | 150914 | Sooner State Bank | -7,806.00 | -7,806.00 |
| **Bank 7 Loan Operations** | | | | | | |
| | Bill Pmt -Check | 03/10/2015 | 11688 | Bank 7 - Trust (764) | -3,277.06 | |
| | Bill Pmt -Check | 04/09/2015 | 11843 | Bank 7 - Trust (764) | -3,672.71 | |
| | Bill Pmt -Check | 05/14/2015 | 11975 | Bank 7 - Trust (764) | -3,544.80 | |
| | Bill Pmt -Check | 06/05/2015 | 2 | Sooner State Bank | -3,308.48 | -13,803.05 |
| **Britton Lumber & Supply** | | | | | | |
| | Bill Pmt -Check | 03/09/2015 | 11681 | Bank 7 - Trust (764) | -8,921.88 | |
| | Bill Pmt -Check | 03/20/2015 | 11740 | Bank 7 - Trust (764) | -26.41 | |
| | Bill Pmt -Check | 03/26/2015 | 11764 | Bank 7 - Trust (764) | -291.74 | |
| | Bill Pmt -Check | 04/07/2015 | 11804 | Bank 7 - Trust (764) | -4,443.80 | |
| | Bill Pmt -Check | 04/23/2015 | 11880 | Bank 7 - Trust (764) | -148.14 | |
| | Bill Pmt -Check | 05/08/2015 | 11955 | Bank 7 - Trust (764) | -433.59 | -14,263.56 |
| **Carlos Ramos** | | | | | | |
| | Bill Pmt -Check | 03/13/2015 | 11731 | Bank 7 - Trust (764) | -1,862.50 | |
| | Bill Pmt -Check | 03/20/2015 | 11741 | Bank 7 - Trust (764) | -875.00 | |
| | Bill Pmt -Check | 03/26/2015 | 11775 | Bank 7 - Trust (764) | -432.00 | |
| | Bill Pmt -Check | 04/01/2015 | 11792 | Bank 7 - Trust (764) | -1,468.00 | |
| | Bill Pmt -Check | 04/09/2015 | 11822 | Bank 7 - Trust (764) | -2,677.00 | |
| | Bill Pmt -Check | 04/17/2015 | 11849 | Bank 7 - Trust (764) | -500.00 | |
| | Bill Pmt -Check | 04/23/2015 | 11881 | Bank 7 - Trust (764) | -4,457.50 | |
| | Bill Pmt -Check | 04/29/2015 | 11920 | Bank 7 - Trust (764) | -800.00 | |
| | Bill Pmt -Check | 05/08/2015 | 11941 | Bank 7 - Trust (764) | -1,227.00 | |
| | Bill Pmt -Check | 05/14/2015 | 11976 | Bank 7 - Trust (764) | -2,848.00 | |
| | Bill Pmt -Check | 05/22/2015 | 12025 | Bank 7 - Trust (764) | -780.00 | |
| | Bill Pmt -Check | 05/29/2015 | 12048 | Bank 7 - Trust (764) | -250.00 | |
| | Bill Pmt -Check | 06/05/2015 | 3 | Sooner State Bank | -1,605.00 | -19,782.00 |

**SOFA QUESTION 3b**    Page 1 of 8

8:28 AM
06/11/15

# Candelaria Foster LLC
## Transaction List by Vendor
### March 9 through June 9, 2015

| | Type | Date | Num | Account | Amount | Total |
|---|---|---|---|---|---|---|

**Culinary Kitchen**

| | Type | Date | Num | Account | Amount | Total |
|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 03/09/2015 | 11682 | Bank 7 - Trust (764) | -4,329.58 | |
| | Bill Pmt -Check | 03/20/2015 | 11745 | Bank 7 - Trust (764) | -13,364.38 | |
| | Bill Pmt -Check | 03/26/2015 | 11766 | Bank 7 - Trust (764) | -3,499.43 | |
| | Bill Pmt -Check | 05/14/2015 | 11982 | Bank 7 - Trust (764) | -997.04 | -22,190.43 |

**David Krueger**

| | Bill Pmt -Check | 03/13/2015 | 11732 | Bank 7 - Trust (764) | -1,738.68 | |
|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 03/13/2015 | 11735 | Bank 7 - Trust (764) | -21,349.29 | |
| | Bill Pmt -Check | 03/20/2015 | 11746 | Bank 7 - Trust (764) | -34,525.96 | |
| | Bill Pmt -Check | 04/23/2015 | 11884 | Bank 7 - Trust (764) | -38,080.83 | |
| | Bill Pmt -Check | 05/08/2015 | 11958 | Bank 7 - Trust (764) | -8,106.40 | |
| | Bill Pmt -Check | 05/14/2015 | 11984 | Bank 7 - Trust (764) | -1,092.50 | |
| | Bill Pmt -Check | 05/27/2015 | 12016 | Bank 7 - Trust (764) | -10,898.69 | -115,792.35 |

**Designer Hardware, Inc.**

| | Bill Pmt -Check | 03/10/2015 | 11694 | Bank 7 - Trust (764) | -16,643.16 | |
|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 03/26/2015 | 11767 | Bank 7 - Trust (764) | -13,438.50 | |
| | Bill Pmt -Check | 04/07/2015 | 11805 | Bank 7 - Trust (764) | -2,207.45 | |
| | Bill Pmt -Check | 04/23/2015 | 11885 | Bank 7 - Trust (764) | -2,408.17 | |
| | Bill Pmt -Check | 05/08/2015 | 11942 | Bank 7 - Trust (764) | -3,824.58 | |
| | Bill Pmt -Check | 05/14/2015 | 11985 | Bank 7 - Trust (764) | -3,745.99 | -42,267.85 |

**Donald Cotton**

| | Bill Pmt -Check | 03/13/2015 | 11733 | Bank 7 - Trust (764) | -3,249.91 | |
|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 03/27/2015 | 11790 | Bank 7 - Trust (764) | -3,087.41 | |
| | Bill Pmt -Check | 04/10/2015 | 11841 | Bank 7 - Trust (764) | -3,611.01 | |
| | Bill Pmt -Check | 04/17/2015 | 11853 | Bank 7 - Trust (764) | -108.33 | |
| | Bill Pmt -Check | 04/24/2015 | 11912 | Bank 7 - Trust (764) | -3,591.53 | |
| | Bill Pmt -Check | 05/08/2015 | 11968 | Bank 7 - Trust (764) | -3,693.23 | |
| | Bill Pmt -Check | 05/22/2015 | 12047 | Bank 7 - Trust (764) | -3,394.34 | |
| | Bill Pmt -Check | 06/05/2015 | 5 | Sooner State Bank | -3,639.13 | -24,364.89 |

**Eliseo's Custom Painting**

| | Bill Pmt -Check | 03/12/2015 | 11715 | Bank 7 - Trust (764) | -4,287.00 | |
|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 03/23/2015 | 11761 | Bank 7 - Trust (764) | -4,232.00 | |
| | Bill Pmt -Check | 03/26/2015 | 11776 | Bank 7 - Trust (764) | -2,367.00 | |
| | Bill Pmt -Check | 04/06/2015 | 11800 | Bank 7 - Trust (764) | -3,747.00 | |
| | Bill Pmt -Check | 04/09/2015 | 11827 | Bank 7 - Trust (764) | -465.00 | |
| | Bill Pmt -Check | 04/17/2015 | 11854 | Bank 7 - Trust (764) | -1,112.00 | |
| | Bill Pmt -Check | 04/23/2015 | 11887 | Bank 7 - Trust (764) | -487.00 | |
| | Bill Pmt -Check | 05/14/2015 | 11987 | Bank 7 - Trust (764) | -1,050.00 | |
| | Bill Pmt -Check | 05/22/2015 | 12030 | Bank 7 - Trust (764) | -412.00 | -18,159.00 |

**SOFA QUESTION 3b**    Page 2 of 8

8:28 AM
06/11/15

# Candelaria Foster LLC
## Transaction List by Vendor
### March 9 through June 9, 2015

| | Type | Date | Num | Account | Amount | Total |
|---|---|---|---|---|---|---|

**Epic Audio / Video**

| | Type | Date | Num | Account | Amount | Total |
|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 04/17/2015 | 11855 | Bank 7 - Trust (764) | -27,890.00 | |
| | Bill Pmt -Check | 04/23/2015 | 11888 | Bank 7 - Trust (764) | -4,424.00 | |
| | Bill Pmt -Check | 05/14/2015 | 11988 | Bank 7 - Trust (764) | -1,341.50 | |
| | Bill Pmt -Check | 05/22/2015 | 12031 | Bank 7 - Trust (764) | -843.00 | |
| | Bill Pmt -Check | 05/29/2015 | 12049 | Bank 7 - Trust (764) | -814.75 | -35,313.25 |

**Express Granite LLC**

| | Type | Date | Num | Account | Amount | Total |
|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 05/04/2015 | 11932 | Bank 7 - Trust (764) | -9,345.00 | |
| | Bill Pmt -Check | 05/14/2015 | 11989 | Bank 7 - Trust (764) | -570.00 | |
| | Bill Pmt -Check | 05/29/2015 | 12050 | Bank 7 - Trust (764) | -4,802.00 | -14,717.00 |

**First Insurance Funding Corp**

| | Type | Date | Num | Account | Amount | Total |
|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 04/01/2015 | 11793 | Bank 7 - Trust (764) | -3,186.84 | |
| | Bill Pmt -Check | 05/08/2015 | 11943 | Bank 7 - Trust (764) | -3,186.84 | -6,373.68 |

**Forest Building Materials**

| | Type | Date | Num | Account | Amount | Total |
|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 03/10/2015 | 11695 | Bank 7 - Trust (764) | -1,642.82 | |
| | Bill Pmt -Check | 04/23/2015 | 11889 | Bank 7 - Trust (764) | -1,120.86 | |
| | Bill Pmt -Check | 05/22/2015 | 12015 | Bank 7 - Trust (764) | -8,864.79 | -11,628.47 |

**Frates Insurance & Risk Management**

| | Type | Date | Num | Account | Amount | Total |
|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 05/29/2015 | 12017 | Bank 7 - Trust (764) | -5,944.48 | -5,944.48 |

**Frazier Fire, LLC**

| | Type | Date | Num | Account | Amount | Total |
|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 05/29/2015 | 12018 | Bank 7 - Trust (764) | -9,568.00 | -9,568.00 |

**Glascon, Inc.**

| | Type | Date | Num | Account | Amount | Total |
|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 03/26/2015 | 11769 | Bank 7 - Trust (764) | -7,665.64 | |
| | Bill Pmt -Check | 04/23/2015 | 11890 | Bank 7 - Trust (764) | -2,359.81 | -10,025.45 |

**Greg Fannin**

| | Type | Date | Num | Account | Amount | Total |
|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 03/12/2015 | 11716 | Bank 7 - Trust (764) | -3,725.00 | |
| | Bill Pmt -Check | 03/26/2015 | 11778 | Bank 7 - Trust (764) | -6,000.00 | |
| | Bill Pmt -Check | 04/09/2015 | 11828 | Bank 7 - Trust (764) | -4,675.00 | |
| | Bill Pmt -Check | 04/17/2015 | 11856 | Bank 7 - Trust (764) | -4,200.00 | |
| | Bill Pmt -Check | 04/23/2015 | 11891 | Bank 7 - Trust (764) | -5,100.00 | |
| | Bill Pmt -Check | 04/29/2015 | 11922 | Bank 7 - Trust (764) | -4,025.00 | |
| | Bill Pmt -Check | 05/08/2015 | 11944 | Bank 7 - Trust (704) | -4,625.00 | |
| | Bill Pmt -Check | 05/08/2015 | 11959 | Bank 7 - Trust (764) | -300.00 | |
| | Bill Pmt -Check | 05/14/2015 | 11990 | Bank 7 - Trust (764) | -1,000.00 | |
| | Bill Pmt -Check | 05/22/2015 | 12032 | Bank 7 - Trust (764) | -2,955.00 | |
| | Bill Pmt -Check | 05/29/2015 | 12052 | Bank 7 - Trust (764) | -4,150.00 | |
| | Bill Pmt -Check | 06/05/2015 | 6 | Sooner State Bank | -2,750.00 | -43,505.00 |

**SOFA QUESTION 3b**    Page 3 of 8

8:28 AM
06/11/15

# Candelaria Foster LLC
## Transaction List by Vendor
### March 9 through June 9, 2015

| | Type | Date | Num | Account | Amount | Total |
|---|---|---|---|---|---|---|
| **Harry's TV & Appliances** | | | | | | |
| | Bill Pmt -Check | 06/05/2015 | 7 | Sooner State Bank | -10,114.64 | -10,114.64 |
| **Higgins & Sons Roof Truss Company** | | | | | | |
| | Bill Pmt -Check | 03/10/2015 | 11696 | Bank 7 - Trust (764) | -55,681.16 | |
| **Hill & Company** | | | | | | |
| | Bill Pmt -Check | 03/10/2015 | 11697 | Bank 7 - Trust (764) | -5,660.00 | |
| | Bill Pmt -Check | 04/07/2015 | 11808 | Bank 7 - Trust (764) | -4,035.00 | |
| | Bill Pmt -Check | 04/23/2015 | 11892 | Bank 7 - Trust (764) | -9,004.00 | |
| | Bill Pmt -Check | 05/08/2015 | 11945 | Bank 7 - Trust (764) | -4,710.00 | -23,409.00 |
| **Home Depot** | | | | | | |
| | Bill Pmt -Check | 03/24/2015 | EFT | Bank 7 - Trust (764) | -3,092.06 | |
| | Bill Pmt -Check | 03/27/2015 | EFT | Bank 7 - Trust (764) | -1,933.74 | |
| | Bill Pmt -Check | 04/25/2015 | EFT | Bank 7 - Trust (764) | -5,462.94 | |
| | Bill Pmt -Check | 05/07/2015 | EFT | Bank 7 - Trust (764) | -1,182.79 | |
| | Bill Pmt -Check | 06/06/2015 | EFT | Sooner State Bank | -5,184.66 | -16,846.19 |
| **Innovative Glass** | | | | | | |
| | Bill Pmt -Check | 03/26/2015 | 11779 | Bank 7 - Trust (764) | -9,640.60 | |
| | Bill Pmt -Check | 05/04/2015 | 11933 | Bank 7 - Trust (764) | -11,004.17 | -20,644.77 |
| **J H Custom Woodwork L.L.C.** | | | | | | |
| | Bill Pmt -Check | 03/20/2015 | 11747 | Bank 7 - Trust (764) | -20,188.00 | |
| | Bill Pmt -Check | 04/01/2015 | 11798 | Bank 7 - Trust (764) | -20,861.50 | |
| | Bill Pmt -Check | 04/17/2015 | 11858 | Bank 7 - Trust (764) | -20,989.00 | |
| | Bill Pmt -Check | 04/29/2015 | 11925 | Bank 7 - Trust (764) | -18,073.50 | |
| | Bill Pmt -Check | 05/15/2015 | 12003 | Bank 7 - Trust (764) | -4,705.00 | |
| | Bill Pmt -Check | 05/15/2015 | 12004 | Bank 7 - Trust (764) | -4,000.00 | |
| | Bill Pmt -Check | 05/15/2015 | 12005 | Bank 7 - Trust (764) | -4,000.00 | |
| | Bill Pmt -Check | 05/15/2015 | 12006 | Bank 7 - Trust (764) | -2,582.00 | |
| | Bill Pmt -Check | 05/29/2015 | 12019 | Bank 7 - Trust (764) | -17,580.50 | -112,979.50 |
| **Jose German Valenciano DBA Frog Painting** | | | | | | |
| | Bill Pmt -Check | 03/30/2015 | 11791 | Bank 7 - Trust (764) | -1,300.00 | |
| | Bill Pmt -Check | 04/06/2015 | 11801 | Bank 7 - Trust (764) | -3,700.00 | |
| | Bill Pmt -Check | 04/09/2015 | 11829 | Bank 7 - Trust (764) | -3,280.00 | |
| | Bill Pmt -Check | 04/17/2015 | 11859 | Bank 7 - Trust (764) | -3,000.00 | |
| | Bill Pmt -Check | 04/23/2015 | 11895 | Bank 7 - Trust (764) | -1,127.27 | |
| | Bill Pmt -Check | 04/29/2015 | 11926 | Bank 7 - Trust (764) | -4,650.00 | |
| | Bill Pmt -Check | 05/08/2015 | 11946 | Bank 7 - Trust (764) | -4,950.00 | |
| | Bill Pmt -Check | 05/14/2015 | 11992 | Bank 7 - Trust (764) | -2,350.00 | |
| | Bill Pmt -Check | 05/22/2015 | 12033 | Bank 7 - Trust (764) | -1,050.00 | |

**SOFA QUESTION 3b**    Page 4 of 8

8:28 AM
06/11/15

# Candelaria Foster LLC
## Transaction List by Vendor
### March 9 through June 9, 2015

| Type | Date | Num | Account | Amount | Total |
|------|------|-----|---------|--------|-------|
| Bill Pmt -Check | 05/29/2015 | 12053 | Bank 7 - Trust (764) | -1,600.00 | |
| Bill Pmt -Check | 06/05/2015 | 11 | Sooner State Bank | -2,550.00 | -29,557.27 |

**Manuel Lopez**

| | | | | | |
|------|------|-----|---------|--------|-------|
| Bill Pmt -Check | 03/12/2015 | 11719 | Bank 7 - Trust (764) | -5,461.00 | |
| Bill Pmt -Check | 03/20/2015 | 11759 | Bank 7 - Trust (764) | -4,531.00 | |
| Bill Pmt -Check | 03/26/2015 | 11782 | Bank 7 - Trust (764) | -7,350.00 | |
| Bill Pmt -Check | 04/01/2015 | 11797 | Bank 7 - Trust (764) | -3,432.00 | |
| Bill Pmt -Check | 04/09/2015 | 11830 | Bank 7 - Trust (764) | -5,083.00 | |
| Bill Pmt -Check | 04/17/2015 | 11860 | Bank 7 - Trust (764) | -5,916.00 | |
| Bill Pmt -Check | 04/23/2015 | 11896 | Bank 7 - Trust (764) | -5,332.00 | |
| Bill Pmt -Check | 04/29/2015 | 11927 | Bank 7 - Trust (764) | -5,812.00 | |
| Bill Pmt -Check | 05/08/2015 | 11947 | Bank 7 - Trust (764) | -9,200.00 | |
| Bill Pmt -Check | 05/15/2015 | 12007 | Bank 7 - Trust (764) | -4,800.00 | |
| Bill Pmt -Check | 05/15/2015 | 12008 | Bank 7 - Trust (764) | -4,166.00 | |
| Bill Pmt -Check | 05/15/2015 | 12009 | Bank 7 - Trust (764) | -2,806.00 | |
| Bill Pmt -Check | 05/22/2015 | 12013 | Bank 7 - Trust (764) | -5,832.00 | |
| Bill Pmt -Check | 05/29/2015 | 12054 | Bank 7 - Trust (764) | -1,708.00 | |
| Bill Pmt -Check | 06/02/2015 | 12056 | Bank 7 - Trust (764) | -3,191.00 | |
| Bill Pmt -Check | 06/05/2015 | 8 | Sooner State Bank | -2,577.00 | -77,197.00 |

**McConnell Plumbing**

| | | | | | |
|------|------|-----|---------|--------|-------|
| Bill Pmt -Check | 03/10/2015 | 11698 | Bank 7 - Trust (764) | -1,715.10 | |
| Bill Pmt -Check | 03/20/2015 | 11748 | Bank 7 - Trust (764) | -1,085.90 | |
| Bill Pmt -Check | 04/07/2015 | 11809 | Bank 7 - Trust (764) | -3,423.20 | |
| Bill Pmt -Check | 04/17/2015 | 11861 | Bank 7 - Trust (764) | -6,837.15 | |
| Bill Pmt -Check | 05/22/2015 | 12014 | Bank 7 - Trust (764) | -18,096.00 | -31,157.35 |

**One Source**

| | | | | | |
|------|------|-----|---------|--------|-------|
| Bill Pmt -Check | 03/10/2015 | 11699 | Bank 7 - Trust (764) | -10,616.14 | |
| Bill Pmt -Check | 04/23/2015 | 11898 | Bank 7 - Trust (764) | -7,418.68 | |

**Pella**

| | | | | | |
|------|------|-----|---------|--------|-------|
| Bill Pmt -Check | 04/23/2015 | 11900 | Bank 7 - Trust (764) | -10,062.96 | |
| Bill Pmt -Check | 06/08/2015 | 150913 | Sooner State Bank | -56,578.37 | -66,641.33 |

**Phoenix Hardwood & Plywood**

| | | | | | |
|------|------|-----|---------|--------|-------|
| Bill Pmt -Check | 03/10/2015 | 11700 | Bank 7 - Trust (764) | -1,719.31 | |
| Bill Pmt -Check | 04/01/2015 | 11794 | Bank 7 - Trust (764) | -117.05 | |
| Bill Pmt -Check | 04/07/2015 | 11810 | Bank 7 - Trust (764) | -554.21 | |
| Bill Pmt -Check | 04/17/2015 | 11866 | Bank 7 - Trust (764) | -2,160.71 | |
| Bill Pmt -Check | 04/23/2015 | 11901 | Bank 7 - Trust (764) | -3,336.41 | |
| Bill Pmt -Check | 05/08/2015 | 11948 | Bank 7 - Trust (764) | -962.14 | |
| Bill Pmt -Check | 05/14/2015 | 11997 | Bank 7 - Trust (764) | -1,470.10 | |
| Bill Pmt -Check | 05/22/2015 | 12037 | Bank 7 - Trust (764) | -386.83 | -10,706.76 |

**SOFA QUESTION 3b**    Page 5 of 8

8:28 AM
06/11/15

# Candelaria Foster LLC
## Transaction List by Vendor
### March 9 through June 9, 2015

| | Type | Date | Num | Account | Amount | Total |
|---|---|---|---|---|---|---|
| **Precision Pool LLC** | | | | | | |
| | Bill Pmt -Check | 05/08/2015 | 11949 | Bank 7 · Trust (764) | -15,140.26 | |
| **Pro Surface Solutions** | | | | | | |
| | Bill Pmt -Check | 03/26/2015 | 11783 | Bank 7 · Trust (764) | -3,441.75 | |
| | Bill Pmt -Check | 04/01/2015 | 11795 | Bank 7 · Trust (764) | -5,082.50 | |
| | Bill Pmt -Check | 04/17/2015 | 11876 | Bank 7 · Trust (764) | -9,019.12 | -17,543.37 |
| **ProBuild** | | | | | | |
| | Bill Pmt -Check | 03/09/2015 | 11683 | Bank 7 · Trust (764) | -15,629.94 | |
| | Bill Pmt -Check | 04/07/2015 | 11811 | Bank 7 · Trust (764) | -28,059.95 | |
| | Bill Pmt -Check | 05/08/2015 | 11963 | Bank 7 · Trust (764) | -24,081.55 | -67,771.44 |
| **Quality Irrigation, Inc.** | | | | | | |
| | Bill Pmt -Check | 05/29/2015 | 12020 | Bank 7 · Trust (764) | -11,911.88 | -11,911.88 |
| **Rain Guard, Inc.** | | | | | | |
| | Bill Pmt -Check | 03/10/2015 | 11701 | Bank 7 · Trust (764) | -5,762.25 | |
| | Bill Pmt -Check | 04/23/2015 | 11902 | Bank 7 · Trust (764) | -3,835.85 | -9,598.10 |
| **Ramsey's Plumbing** | | | | | | |
| | Bill Pmt -Check | 03/20/2015 | 11754 | Bank 7 · Trust (764) | -5,384.79 | |
| | Bill Pmt -Check | 04/23/2015 | 11903 | Bank 7 · Trust (764) | -1,540.13 | -6,924.92 |
| **Rug & Carpet of Oklahoma** | | | | | | |
| | Bill Pmt -Check | 03/16/2015 | 11738 | Bank 7 · Trust (764) | -5,189.41 | |
| | Bill Pmt -Check | 04/17/2015 | 11868 | Bank 7 · Trust (764) | -145.66 | -5,335.07 |
| **Sal's Drywall** | | | | | | |
| | Bill Pmt -Check | 03/12/2015 | 11723 | Bank 7 · Trust (764) | -396.00 | |
| | Bill Pmt -Check | 03/20/2015 | 11755 | Bank 7 · Trust (764) | -7,812.00 | |
| | Bill Pmt -Check | 03/26/2015 | 11784 | Bank 7 · Trust (764) | -3,433.00 | |
| | Bill Pmt -Check | 04/09/2015 | 11834 | Bank 7 · Trust (764) | -4,752.00 | |
| | Bill Pmt -Check | 04/23/2015 | 11905 | Bank 7 · Trust (764) | -2,194.50 | |
| | Bill Pmt -Check | 04/29/2015 | 11928 | Bank 7 · Trust (764) | -5,989.50 | |
| | Bill Pmt -Check | 05/08/2015 | 11951 | Bank 7 · Trust (764) | -1,633.50 | |
| | Bill Pmt -Check | 05/22/2015 | 12039 | Bank 7 · Trust (764) | -231.00 | |
| | Bill Pmt -Check | 06/05/2015 | 10 | Sooner State Bank | -1,720.00 | -28,161.50 |
| **Schwarz Ready Mix** | | | | | | |
| | Bill Pmt -Check | 03/09/2015 | 11684 | Bank 7 · Trust (764) | -3,527.61 | |
| | Bill Pmt -Check | 04/07/2015 | 11814 | Bank 7 · Trust (764) | -4,887.73 | |
| | Bill Pmt -Check | 05/08/2015 | 11952 | Bank 7 · Trust (764) | -816.46 | -9,231.80 |

8:28 AM
06/11/15

# Candelaria Foster LLC
## Transaction List by Vendor
### March 9 through June 9, 2015

| | Type | Date | Num | Account | Amount | Total |
|---|---|---|---|---|---|---|
| **Screens of Oklahoma** | | | | | | |
| | Bill Pmt -Check | 03/13/2015 | 11736 | Bank 7 - Trust (764) | -15,968.26 | -15,968.26 |
| **Sherwin Williams** | | | | | | |
| | Bill Pmt -Check | 03/10/2015 | 11703 | Bank 7 - Trust (764) | -4,435.61 | |
| | Bill Pmt -Check | 04/17/2015 | 11869 | Bank 7 - Trust (764) | -1,760.75 | |
| | Bill Pmt -Check | 05/22/2015 | 12040 | Bank 7 - Trust (764) | -4,606.72 | -10,803.08 |
| **Spectrum Paint** | | | | | | |
| | Bill Pmt -Check | 03/09/2015 | 11685 | Bank 7 - Trust (764) | -735.87 | |
| | Bill Pmt -Check | 03/10/2015 | 11704 | Bank 7 - Trust (764) | -2,032.75 | |
| | Bill Pmt -Check | 03/20/2015 | 11756 | Bank 7 - Trust (764) | -773.65 | |
| | Bill Pmt -Check | 03/26/2015 | 11771 | Bank 7 - Trust (764) | -700.10 | |
| | Bill Pmt -Check | 04/07/2015 | 11815 | Bank 7 - Trust (764) | -378.25 | |
| | Bill Pmt -Check | 04/14/2015 | 11845 | Bank 7 - Trust (764) | -522.12 | |
| | Bill Pmt -Check | 04/25/2015 | 11913 | Bank 7 - Trust (764) | -83.99 | |
| | Bill Pmt -Check | 05/08/2015 | 11953 | Bank 7 - Trust (764) | -1,089.51 | |
| | Bill Pmt -Check | 05/08/2015 | 11965 | Bank 7 - Trust (764) | -474.41 | |
| | Bill Pmt -Check | 05/14/2015 | 12001 | Bank 7 - Trust (764) | -414.86 | |
| | Bill Pmt -Check | 05/22/2015 | 12041 | Bank 7 - Trust (764) | -1,442.06 | -8,647.57 |
| **Tom King Electric Inc.** | | | | | | |
| | Bill Pmt -Check | 03/10/2015 | 11705 | Bank 7 - Trust (764) | -7,888.49 | |
| | Bill Pmt -Check | 03/20/2015 | 11757 | Bank 7 - Trust (764) | -2,758.27 | |
| | Bill Pmt -Check | 03/26/2015 | 11772 | Bank 7 - Trust (764) | -5,268.62 | |
| | Bill Pmt -Check | 04/07/2015 | 11816 | Bank 7 - Trust (764) | -4,666.14 | |
| | Bill Pmt -Check | 04/17/2015 | 11870 | Bank 7 - Trust (764) | -1,652.88 | |
| | Bill Pmt -Check | 05/08/2015 | 11966 | Bank 7 - Trust (764) | -4,368.29 | |
| | Bill Pmt -Check | 05/22/2015 | 12043 | Bank 7 - Trust (764) | -282.10 | -26,884.79 |
| **Total Enviroment, Inc.** | | | | | | |
| | Bill Pmt -Check | 03/26/2015 | 11786 | Bank 7 - Trust (764) | -837.32 | |
| | Bill Pmt -Check | 04/09/2015 | 11835 | Bank 7 - Trust (764) | -6,359.57 | |
| | Bill Pmt -Check | 04/29/2015 | 11929 | Bank 7 - Trust (764) | -480.00 | -7,676.89 |
| **W & W Steel, LLC** | | | | | | |
| | Bill Pmt -Check | 03/12/2015 | 11725 | Bank 7 - Trust (764) | -1,143.90 | |
| | Bill Pmt -Check | 03/26/2015 | 11789 | Bank 7 - Trust (764) | -1,157.45 | |
| | Bill Pmt -Check | 04/07/2015 | 11818 | Bank 7 - Trust (764) | -730.12 | |
| | Bill Pmt -Check | 04/17/2015 | 11872 | Bank 7 - Trust (764) | -93.20 | |
| | Bill Pmt -Check | 05/22/2015 | 12045 | Bank 7 - Trust (764) | -3,195.98 | -6,329.65 |
| **Western Framing LLC** | | | | | | |
| | Bill Pmt -Check | 03/20/2015 | 11760 | Bank 7 - Trust (764) | -7,000.00 | |

8:28 AM
06/11/15

# Candelaria Foster LLC
## Transaction List by Vendor
### March 9 through June 9, 2015

| Type | Date | Num | Account | Amount | Total |
|------|------|-----|---------|--------|-------|
| Bill Pmt -Check | 03/26/2015 | 11787 | Bank 7 - Trust (764) | -5,000.00 | |
| Bill Pmt -Check | 04/09/2015 | 11837 | Bank 7 - Trust (764) | -5,000.00 | |
| Bill Pmt -Check | 04/17/2015 | 11873 | Bank 7 - Trust (764) | -8,500.00 | |
| Bill Pmt -Check | 04/23/2015 | 11907 | Bank 7 - Trust (764) | -5,000.00 | |
| Bill Pmt -Check | 05/14/2015 | 12002 | Bank 7 - Trust (764) | -5,000.00 | -35,500.00 |

**Young Brothers, Inc.**

| Type | Date | Num | Account | Amount | Total |
|------|------|-----|---------|--------|-------|
| Bill Pmt -Check | 03/10/2015 | 11706 | Bank 7 - Trust (764) | -11,712.85 | |
| Bill Pmt -Check | 03/10/2015 | 11707 | Bank 7 - Trust (764) | -4,840.00 | |
| Bill Pmt -Check | 03/13/2015 | 11737 | Bank 7 - Trust (764) | -546.72 | |
| Bill Pmt -Check | 03/26/2015 | 11773 | Bank 7 - Trust (764) | -152.16 | |
| Bill Pmt -Check | 04/01/2015 | 11796 | Bank 7 - Trust (764) | -1,888.74 | |
| Bill Pmt -Check | 04/23/2015 | 11908 | Bank 7 - Trust (764) | -68,324.28 | -87,464.75 |

# United States Bankruptcy Court
## WESTERN DISTRICT OF OKLAHOMA

In re    **Candelaria Foster, LLC**                                    Case No.
                                         Debtor(s)              Chapter    **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **7,471.00** |
| Prior to the filing of this statement I have received | $ | **7,471.00** |
| Balance Due | $ | **0.00** |

2.  The source of the compensation paid to me was:

    ■ Debtor        ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor        ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on exempt property.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, preparation and filing of reaffirmation agreements and applications as needed, relief from stay actions or any other adversary proceeding or disputed matters.**

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **July 13, 2015**                        **/s/ Mark B. Toffoli OBA**
                                          **Mark B. Toffoli OBA #9045**
                                          **Andrews Davis, P.C.**
                                          **100 North Broadway**
                                          **Suite 3300**
                                          **Oklahoma City, OK 73102**
                                          **(405) 235-8735  Fax: (405) 235-8786**
                                          **mtoffoli@andrewsdavis.com**

---

# United States Bankruptcy Court
## WESTERN DISTRICT OF OKLAHOMA

In re    **Candelaria Foster, LLC**

                                  Debtor(s)

Case No.

Chapter    **7**

# VERIFICATION OF CREDITOR MATRIX

I, the Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **July 13, 2015**

**/s/ John M. Foster**

**John M. Foster**/**Member**
Signer/Title

# United States Bankruptcy Court
## WESTERN DISTRICT OF OKLAHOMA

In re  **Candelaria Foster, LLC**

Debtor(s)

Case No.

Chapter    **7**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Candelaria Foster, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**July 13, 2015**

Date

**/s/ Mark B. Toffoli OBA**

**Mark B. Toffoli OBA #9045**

Signature of Attorney or Litigant

Counsel for   **Candelaria Foster, LLC**

**Andrews Davis, P.C.**

**100 North Broadway**
**Suite 3300**
**Oklahoma City, OK 73102**
**(405) 235-8735 Fax:(405)  235-8786**
**mtoffoli@andrewsdavis.com**